**UNITED STATES of America,**
**Plaintiff-Appellee**

**v.**

**Rudith Valmore GUERRERO-ARANI-VA, also known as Rudith Valmore Araniva-Guerrero, Defendant-Appellant**

**No. 15-41370**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Date Filed: 11/23/2016

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Michael Lance Herman, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before DAVIS, SOUTHWICK, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Following the entry of his guilty plea conviction of illegal reentry, Rudith Val-

1. The recent grant of certiorari by the United States Supreme Court on the issue whether § 16(b) is unconstitutional in light of *Johnson* in *Lynch v. Dimaya*, —— U.S. ——, 137 S.Ct. 31, 195 L.Ed.2d 902 (2016), does not alter the analysis. This court is bound by its own prece-dent unless and until that precedent is altered by a decision of the Supreme Court. *See Wicker v. McCotter*, 798 F.2d 155, 157–58 (5th Cir. 1986).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

more Guerrero-Araniva was sentenced to 32 months of imprisonment, based in part on an eight-level enhancement pursuant to U.S.S.G. § 2L1.2(b)(1)(C) for his prior conviction of the Texas offense of injury to a child under Tex. Penal Code § 22.04. Guerrero-Araniva argues for the first time on appeal that the district court plainly erred by characterizing his 1991 Texas conviction for injury to a child as an aggravated felony under 8 U.S.C. § 1101(a)(43)(F) for purposes of applying the § 2L1.2(b)(1)(C) sentencing enhancement and for convicting and sentencing him under 8 U.S.C. § 1326(b)(2). Relying primarily on *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), Guerrero-Araniva argues that the definition of a crime of violence in 8 U.S.C. § 16(b), which is incorporated by reference into § 1101(a)(43)(F)'s definition of an aggravated felony, is unconstitutionally vague on its face. He further contends that this court cannot apply § 16(b) in this case without violating due process.

The Government has filed an unopposed motion for summary affirmance, urging that Guerrero-Araniva's arguments are foreclosed by our recent decision in *United States v. Gonzalez–Longoria*, 831 F.3d 670 (5th Cir. 2016) (en banc), *pet. for cert. filed* (Sept. 29, 2016) (No. 16-6259). The Government is correct that *Gonzalez–Longoria* forecloses Guerrero-Araniva's facial vagueness challenge to § 16(b), as well as his challenge to our application of § 16(b) on due process grounds.[1] *See id.* Accordingly, the motion for summary affirmance is GRANTED, and the district court's judgment is AFFIRMED. The Government's

alternate motion for an extension of time to file a brief is DENIED.

published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

1. The recent grant of certiorari by the United States Supreme Court on the issue whether § 16(b) is unconstitutional in light of *Johnson* in *Lynch v. Dimaya*, —— U.S. ——, 137 S.Ct. 31, 195 L.Ed.2d 902 (2016), does not alter our analysis. This court is bound by its own precedent unless and until that precedent is altered by a decision of the Supreme Court. *See Wicker v. McCotter*, 798 F.2d 155, 157–58 (5th Cir. 1986).